**UNITED STATES of America,
Plaintiff—Appellee,**

v.

**Michael John STOLTE, Defendant—
Appellant.**

**No. 07–50571.**

United States Court of Appeals,
Ninth Circuit.

Submitted Dec. 11, 2009.*

Filed Dec. 15, 2009.

---

* The panel unanimously finds this case suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

Michael J. Raphael, Esq., Rupa Goswami, Esq., USLA–Office of the U.S. Attorney Criminal Division, Los Angeles, CA, for Plaintiff–Appellee.

Kim Savo, Esq., FPDCA–Federal Public Defender's Office, Los Angeles, CA, for Defendant–Appellant.

Before: HALL and SILVERMAN, Circuit Judges, and CONLON,** District Judge.

## MEMORANDUM ***

Michael John Stolte appeals from the term of supervised release imposed following his guilty-plea conviction for receipt of child pornography, in violation of 18 U.S.C. § 2252A(a)(2)(A). We have jurisdiction pursuant to 28 U.S.C. § 1291, and we affirm in part, and vacate and remand in part.

Stolte first contends that the district court failed to adequately explain its reasons for imposing a lifetime term of supervised release. Although the district court did not expressly state its reasons for imposing a lifetime term of supervised release, the record reflects that the district court appropriately considered and rejected the arguments and evidence submitted by Stolte in support of this claim. *See United States v. Daniels,* 541 F.3d 915, 922 (9th Cir.2008). Accordingly, the district court did not procedurally err. *See United States v. Carty,* 520 F.3d 984, 996 (9th Cir.2008) (en banc).

■ Stolte also contends that the length of the term is substantively unreasonable. The district court was within its discretion to conclude that a lifetime term of supervised release was necessary to protect the public and to rehabilitate Stolte. The term was not substantively unreasonable under the circumstances. *See Daniels,* 541 F.3d at 923–24; *see also United States v. Cope,* 527 F.3d 944, 952 (9th Cir.2008).

■ Stolte also contends that the district court's imposition of four special conditions of supervised release involve a greater deprivation of liberty than is reasonably necessary to protect the public and prevent recidivism. The district court did not plainly err in imposing a special condition restricting Stolte's access to a computer without first obtaining prior approval, or in imposing a special condition allowing the probation officer to search his computer and monitor his computer usage. *See United States v. Goddard,* 537 F.3d 1087, 1090 (9th Cir.2008); *United States v. Rearden,* 349 F.3d 608, 621 (9th Cir.2003). These conditions are "construed not to condition routine or automatic software additions, deletions, upgrades, updates, installations, repairs, or other modifications

** The Honorable Suzanne B. Conlon, United States District Judge for the Northern District of Illinois, sitting by designation.

*** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

on prior approval." *Goddard,* 537 F.3d at 1090–91. Accordingly, these special conditions are affirmed. However, the special conditions prohibiting Stolte from accessing via computer any material relating to child pornography, and prohibiting him from possessing any materials depicting and/or describing child pornography, are vacated and remanded for further consideration in light of recent authority. *See Cope,* 527 F.3d at 957–58.

■ Finally, as the government concedes, a special condition in the written judgment requiring Stolte to register as a sex offender in any state where he resides, is employed, carries on a vocation, or is a student, conflicts with the district court's more limited oral pronouncement of the condition at sentencing. We remand for the district court to change the written judgment to conform with the oral pronouncement of this condition. *See United States v. Allen,* 157 F.3d 661, 668 (9th Cir.1998).

**AFFIRMED in part; VACATED and REMANDED in part.**